**Eric Charles Rodney K'NAPP, Plaintiff–Appellant,**

v.

**ARLITZ, Prison Captain Guard; et al., Defendants–Appellees.**

**No. 11–17257.**

United States Court of Appeals, Ninth Circuit.

Submitted May 13, 2014.*

Filed May 30, 2014.

Eric Charles Knapp, Jamestown, CA, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: CLIFTON, BEA, and WATFORD, Circuit Judges.

MEMORANDUM ***

California state prisoner Eric Charles Rodney K'napp appeals pro se from the district court's order revoking in forma pauperis status in his 42 U.S.C. § 1983 action alleging constitutional violations. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's interpretation and application of 28 U.S.C. § 1915(g), *Andrews v. Cervantes,* 493 F.3d 1047, 1052 (9th Cir.2007), and for an abuse of discretion its denial of leave to proceed in forma pauperis, *O'Loughlin v. Doe,* 920 F.2d 614, 616 (9th Cir.1990). We reverse and remand in light of intervening authority.

The district court revoked K'napp's in forma pauperis status because it counted four dismissals as strikes under the Prison Litigation Reform Act. *See* 28 U.S.C. § 1915(g) (prisoner may generally not bring a civil action in forma pauperis if he has had three or more actions or appeals dismissed as frivolous, malicious, or for failure to state a claim). However, our intervening decision in *Silva v. Di Vittorio,* 658 F.3d 1090 (9th Cir.2011), held that "a district court's dismissal of a case does not count as a 'strike' under § 1915(g) until the litigant has exhausted or waived his opportunity to appeal ... [which] means that a dismissal ripens into a 'strike' for § 1915(g) purposes on the date of the Supreme Court's denial or dismissal of a petition for writ of certiorari, if the prisoner filed one, or from the date when the time to file a petition for writ of certiorari

---

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

expired, if he did not." *Id.* at 1100 (citation and internal quotation marks omitted); *cf. Knapp v. Hogan,* 738 F.3d 1106, 1111 (9th Cir.2013) (later recognizing that K'napp has more than three dismissals that count as strikes, which disqualify him from proceeding in forma pauperis under 28 U.S.C. § 1915(g) in a future action). Under *Silva,* two of the four dismissals identified by the district court did not yet count as strikes at the time that K'napp filed his complaint because either the Supreme Court had not yet denied K'napp's petition for writ of certiorari or his time to file a petition for writ of certiorari had not expired. Accordingly, we reverse and remand in light of this intervening authority.

We lack jurisdiction to consider the district court's order denying K'napp's motion for reconsideration because K'napp failed to file an amended or separate notice of appeal. *See Whitaker v. Garcetti,* 486 F.3d 572, 585 (9th Cir.2007).

**REVERSED AND REMANDED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.